**Jacob ALKOV, Plaintiff–Appellant,**

v.

**CITY OF MIAMI BEACH,**
**Defendant–Appellee.**

No. 05–15696

Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

May 24, 2006.

Thomas John Butler, Thomas Butler, P.A., Miami Beach, FL, for Plaintiff–Appellant.

Sheri A. Sack, Miami, FL, for Defendant–Appellee.

Before ANDERSON, BIRCH and BARKETT, Circuit Judges.

PER CURIAM:

Upon *de novo* review of the record in this case, we affirm the district court's dismissal of Jacob Alkov's complaint that Defendant's rejection of certain applications submitted under the City's Nonprofit Vending Ordinance ("the Ordinance"), Miami Beach City Code § 86–143, violated the federal Equal Protection Clause. The court properly found that Alkov lacks standing to bring suit under the Ordinance, which creates rights in non-profit organizations only. Alkov, a self-described vendor and independent contractor, clearly does not fit that description,[1] and he offers no reason why his should be one of those "exceptional cases where plaintiffs are permitted to raise the rights of others." *Wolff v. Cash 4 Titles,* 351 F.3d 1348, 1357 (11th Cir.2003). On appeal, Alkov attempts to escape this conclusion by arguing that the Ordinance applies to commercial vendors like himself as well as to non-profit organizations. This reading manifestly contradicts the Ordinance's unambiguous language and express intent. *See* Miami Beach City Code § 86–141 and accompanying section on "Applicability of [the] Article." Finally, we agree with the district court that Alkov still would lack standing even if the ordinance applied to commercial vendors, because the only applications whose rejection he contests were submitted on behalf of non-profit organizations.

AFFIRMED.

---

1. As the district court correctly noted, "Nowhere has Plaintiff alleged that he is a non-profit organization within the meaning of the Ordinance. Plaintiff does not assert that he has an interest in distributing books, litera-ture, and message-bearing merchandise in furtherance of promoting his nonprofit organization or that he intended personally to make use of the denied permits."